## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 7 |
| Iced Tea with Lemon, LLC, | § § | Case No. 24-41976 |
| Debtor. | § § | |

## GLOBAL NOTES, STATEMENT OF LIMITATIONS, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The above-captioned debtor (the "**Debtor**") in the above-captioned case, with the assistance of it advisors, has filed its respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**" and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the Northern District of Texas (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Statement of Limitations, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of the Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information and reflect the Debtors' reasonable efforts to report the assets and liabilities of the Debtor.

In preparing the Schedules and Statements, the Debtor relied upon information derived from its books and records that was available at the time of such preparation.

Bill D. DiGaetano has signed the Schedules and Statements. Bill D. DiGaetano is an authorized signatory for the Debtor. In reviewing and signing the Schedules and Statements, Bill D. DiGaetano has relied upon the efforts, statements, and representations of various previously employed personnel by the Debtor and its advisors. Bill D. DiGaetano has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses, but that such statements in the Schedules represent what the Debtor's books and records reflect.

95567665.1

## Global Notes Overview and Methodology

1.    **Description of Case and "as of" Information Date.** On June 6, 2024 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under of chapter 7 of the Bankruptcy Code with the Bankruptcy Court. The asset and liability information provided herein represents the asset and liability data of the Debtor as of the Petition Date, except as otherwise noted. In some instances, the Debtor has used estimates or prorated amounts where actual data as of the Petition Date was not available.

2.    **Net Book Value of Assets**. When necessary, Debtor has indicated that the value of certain assets is "unknown" or "undetermined." Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book value of the Debtor's assets as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not be reflected in the Schedules and Statements as they have no net book value. Book values of assets generally do not reflect the current performance of the assets or current market conditions and may differ materially from the actual value and/or performance of the underlying assets.

3.    **Reporting Date.**   The reported asset values in Schedules A and B, with the exception of estimated cash balances, reflect the Debtors' asset values as of June 6, 2024, 2024 (the "**Reporting Date**"), unless otherwise identified.   Cash balances presented in Schedule A reflect bank balances as of morning of the Petition Date. Liability values presented in Schedules D, E, and F are as of the Petition Date.  Any financial statement information would be as of March 31, 2024.

4.    **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

a.    Undetermined Amounts. The description of an amount as "unknown," "TBD," "undetermined," or similar indication is not intended to reflect upon the materiality of such amount.

b.    Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.    Liens. Unless noted otherwise, the value of assets listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

5.    **Estimates**. To prepare and file the Schedules, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Amounts for employees were not definitively able to be determined so have be listed as unknown.

6.    **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

95567665.1

## Specific Disclosures with respect to the Schedules

### Schedules A/B.

#### Part 2, Deposits and Prepayments.

Amounts reported as prepayments are as of the Reporting Date, except for the amounts listed as retainers, which are reported as of Petition Date.

#### Part 5, Inventory.

Amounts presented as inventory are as of the Reporting Date.  The amounts listed in Part 5 should not be interpreted as an estimate of outstanding section 503(b)(9) balances.

#### Part 7, Office furniture, fixtures, and equipment.

The Debtors have identified owned office furniture, fixtures, and equipment. Actual realizable values may vary significantly relative to net book values as of the Reporting Date.

### Schedules E/F.

The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' books and records as of the Petition Date. Claims listed on Schedule E/F may have been aggregated by creditor name and remittance address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Refunds for tickets pre-sold before the Petition Date, with showings after the Petition Date are not included as that information is outside of the custody and control of the Debtor.

### Specific Disclosures With Respect to the Debtors' Statements of Financial Affairs

1. **SOFA 3**.  The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from March 8, 2024 to the Petition Date.  The actual dates that cash cleared the Debtor's bank accounts were not considered.  The Debtor's accounts payable system does not include the corresponding payment clear dates.  It is expected, however, that many payments included in SOFA 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).  The response to SOFA 3 excludes payments made as part of regular and ordinary course disbursements or transfers listed on SOFA 4. Amounts still owed to creditors will appear on the Schedules for the Debtor.

95567665.1

The amounts listed in SOFA 3 reflect the Debtor's disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

2.   **SOFA 6.**  The Debtor's incurred certain offsets and other similar rights in the ordinary course of business.  Offsets in the ordinary course can arise from various items including, but not limited to, billing discrepancies, customer programs, returns, promotional funding, warranties, refunds, and other disputes between the Debtor and their customers and/or suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are not tracked separately.  Therefore, such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules.

3.   **SOFA 7.**  Information provided on SOFA 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum, and does not include receipt of demand letters or legal notices.

4.   **SOFA 11.**  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on the applicable Debtor's response to SOFA 11 and were also included in the required attorney disclosures.

5.   **SOFA 16**. Subject to the Debtor's privacy policy, in the ordinary course of business, the Debtor collects certain customer information from various sources. Examples of the types of information collected by the Debtor includes, among other things, name, mailing address, telephone number, and credit card information, however this information is in the custody and control of the Alamo franchisor, not the Debtor.

6.   **SOFA 21.**  In the ordinary course of business, the Debtors utilize leased property in the conduct of their business.  Such leases are listed on Schedule G.

7.   **SOFA 26.**  The Debtor provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Financial statements have also been provided to other parties as requested, subject to customary non-disclosure requirements where applicable.

8.   **SOFA 27.** The Debtors do not take inventory for valuation purposes, but rather to determine where additional food and beverage requires purchase.  Therefore, there are no values assigned to any of the inventories listed.

9.   **SOFA 30.**  Any and all known disbursements to insiders have been listed in response to SOFA 4.  The items listed under SOFA 30 incorporate by reference any items listed under SOFA 4.

10.    **<u>SOFA 31.</u>**  The Debtor files as a partnership return for tax purposes.

95567665.1

**Fill in this information to identify the case:**

Debtor name    **Iced Tea with Lemon, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **24-41976**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   | --- | --- | --- |
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,763,775.00** |
   | **For prior year:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$5,999,721.00** |
   | **For year before that:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$5,561,244.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   | --- | --- |
   | | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   | --- | --- | --- | --- |

| Debtor | **Iced Tea with Lemon, LLC** | Case number *(if known)* **24-41976** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See Attached Spreadsheet** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Attached Spreadsheet** | | | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

| Debtor | **Iced Tea with Lemon, LLC** | | Case number *(if known)* | **24-41976** |

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Alamo Drafthouse Cinema LLC**<br>**3908 Avenue B**<br>**Austin, TX 78751** | **22PGWCK Ukraine Donations** | **6/30/2022** | **$700.00** |
| | **Recipients relationship to debtor**<br>**Franchisor** | | | |
| 9.2. | **Alamo Drafthouse Cinema LLC**<br>**3908 Avenue B**<br>**Austin, TX 78751** | **The Trevor Project Donations** | **5/31/2023** | **$69.00** |
| | **Recipients relationship to debtor**<br>**Franchisor** | | | |
| 9.3. | **Alamo Drafthouse Cinema LLC**<br>**3908 Avenue B**<br>**Austin, TX 78751** | | **3/30/2023** | **$5.00** |
| | **Recipients relationship to debtor**<br>**Franchisor** | | | |
| 9.4. | **Alamo Drafthouse Cinema LLC**<br>**3908 Avenue B**<br>**Austin, TX 78751** | | **6/29/2023** | **$1,196.00** |
| | **Recipients relationship to debtor**<br>**Franchisor** | | | |
| 9.5. | **Alamo Drafthouse Cinema LLC**<br>**3908 Avenue B**<br>**Austin, TX 78751** | | **7/31/2023** | **$12.00** |
| | **Recipients relationship to debtor**<br>**Franchisor** | | | |
| 9.6. | **Alamo Drafthouse Cinema LLC**<br>**3908 Avenue B**<br>**Austin, TX 78751** | **The Trevor Project Donations** | **8/31/2023** | **$10.00** |
| | **Recipients relationship to debtor**<br>**Franchisor** | | | |

| Debtor | **Iced Tea with Lemon, LLC** | Case number *(if known)* **24-41976** |
|---|---|---|

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.7. | **Alamo Drafthouse Cinema LLC**<br>**3908 Avenue B**<br>**Austin, TX 78751**<br><br>**Recipients relationship to debtor**<br>**Franchisor** | **Brave Beginning Donations** | **8/31/2023** | **$229.00** |
| 9.8. | **Alamo Drafthouse Cinema LLC**<br>**3908 Avenue B**<br>**Austin, TX 78751**<br><br>**Recipients relationship to debtor**<br>**Franchisor** | **23P6 The Trevor Project Donations - 2023 Pride** | **9/28/2023** | **$115.00** |
| 9.9. | **Alamo Drafthouse Cinema LLC**<br>**3908 Avenue B**<br>**Austin, TX 78751**<br><br>**Recipients relationship to debtor**<br>**Franchisor** | **23P9 The Trevor Project Donations** | **9/28/2023** | **$44.00** |
| 9.10. | **Alamo Drafthouse Cinema LLC**<br>**3908 Avenue B**<br>**Austin, TX 78751**<br><br>**Recipients relationship to debtor**<br>**Franchisor** | **24P3 Period Donations** | **3/28/2024** | **$372.00** |
| 9.11. | **Alamo Drafthouse Cinema LLC**<br>**3908 Avenue B**<br>**Austin, TX 78751**<br><br>**Recipients relationship to debtor**<br>**Franchisor** | **24P3 The Trevor Project Donations** | **3/28/2024** | **$89.00** |
| 9.12. | **Alamo Drafthouse Cinema LLC**<br>**3908 Avenue B**<br>**Austin, TX 78751**<br><br>**Recipients relationship to debtor**<br>**Franchisor** | | **4/30/2024** | **$75.00** |

**Part 5:**   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

Debtor    **Iced Tea with Lemon, LLC**                                          Case number *(if known)*    **24-41976**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Polsinelli PC**<br>**900 West 48th Place, Suite 900**<br>**Kansas City, MO 64112** | | **5/30/2024** | **$14,286.00** |
| | Email or website address<br>**www.polsinelli.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Polsinelli PC**<br>**900 West 48th Place, Suite 900**<br>**Kansas City, MO 64112** | | **October 2023 to May 2024 for all entities** | **$74,107.00** |
| | Email or website address<br>**www.polsinelli.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| | | | |

**Part 7:    Previous Locations**

| Debtor | **Iced Tea with Lemon, LLC** | Case number *(if known)* **24-41976** |
|---|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Origin Bank** **3805 N Spur 63** **Longview, TX 75605** | **XXXX-2136** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **7/13/2023** | **$50.00** |
| 18.2. | **Origin Bank** **3805 N Spur 63** **Longview, TX 75605** | **XXXX-642** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **7/13/2023** | **$61.24** |

**19. Safe deposit boxes**

Debtor    **Iced Tea with Lemon, LLC**                                                  Case number *(if known)*    **24-41976**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:**    **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**    **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

Debtor    **Iced Tea with Lemon, LLC**                                    Case number (if known) **24-41976**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>**Dates business existed** |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **DML Group<br>9324 Seagrove Drive<br>Dallas, TX 75243** | **2022-Current** |
| 26a.2. | **Whitley Penn<br>640 Taylor Street<br>Fort Worth, TX 76102** | **2022-Current** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.1. | **DML Group<br>9324 Seagrove Drive<br>Dallas, TX 75243** | **2022-Current** |
| **Name and address** | | **Date of service<br>From-To** |
| 26b.2. | **Whitley Penn<br>640 Taylor Street<br>Fort Worth, TX 76102** | **2022-Current** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Whitley Penn<br>640 Taylor Street<br>Fort Worth, TX 76102** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

Debtor   **Iced Tea with Lemon, LLC**                                    Case number *(if known)*  **24-41976**

| Name and address | |
| --- | --- |
| 26d.1. | **Origin Bank**<br>**3805 N Spur 63**<br>**Longview, TX 75605** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- | --- |
| 27.1. | | 5/7/2024 | $75,047.70 |

| | Name and address of the person who has possession of inventory records |
| --- | --- |
| | **William C DiGaetano**<br>**101 Mill Crossing E**<br>**Colleyville, TX 76034** |

| | | Date of inventory | The dollar amount and basis |
| --- | --- | --- | --- |
| 27.2. | | 3/31/2024 | $76,630.07 |

| | Name and address of the person who has possession of inventory records |
| --- | --- |
| | **William C DiGaetano**<br>**101 Mill Crossing E**<br>**Colleyville, TX 76034** |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **William C DiGaetano** | **101 Mill Crossing E**<br>**Colleyville, TX 76034** | **CEO** | **30%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **William D DiGaetano** | **2715 Forrester Road**<br>**Temple, TX 76502** | **Chairman** | **70%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Jordan Michael** | **3829 Leathertop Drive**<br>**Plano, TX 75075** | **President** | **0%** |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No

☐ Yes. Identify below.

## 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

| Debtor | **Iced Tea with Lemon, LLC** | Case number *(if known)* **24-41976** |
|---|---|---|

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

## Part 14:  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 24, 2024**

/s/ William D. DiGaetano                                          William D. DiGaetano
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Managing Member**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☑ Yes

In re Iced Tea with Lemon, LLC
Case No.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| .. | | | | | | | | | Cleaning | 5/9/2024 | -$4,763.00 |
| (a) Alamo Drafthouse Cinemas, LLC | 3908 Avenue B | 3908 Avenue B | | | Austin | TX | 78751 | US | Royalties | 4/23/2024 | -$8,107.30 |
| (a) Alamo Drafthouse Cinemas, LLC | 3908 Avenue B | 3908 Avenue B | | | Austin | TX | 78751 | US | Royalties | 4/23/2024 | -$3,812.34 |
| (a) Alamo Drafthouse Cinemas, LLC | 3908 Avenue B | 3908 Avenue B | | | Austin | TX | 78751 | US | Royalties | 5/28/2024 | -$10,467.25 |
| (a) Atmos Energy | PO Box 790311 | | | | Saint Louis | MO | 63179 | US | Utilities | 3/13/2024 | -$2,003.66 |
| (a) Atmos Energy | PO Box 790311 | | | | Saint Louis | MO | 63179 | US | Utilities | 4/10/2024 | -$1,565.26 |
| (a) Atmos Energy | PO Box 790311 | | | | Saint Louis | MO | 63179 | US | Utilities | 5/10/2024 | -$1,215.12 |
| (a) Bill.com | 6220 America Center Drive, Ste 100 | | | | San Jose | CA | 95002 | US | Trade | 3/12/2024 | -$203.17 |
| (a) Bill.com | 6220 America Center Drive, Ste 100 | | | | San Jose | CA | 95002 | US | Trade | 4/10/2024 | -$214.95 |
| (a) Bill.com | 6220 America Center Drive, Ste 100 | | | | San Jose | CA | 95002 | US | Trade | 5/10/2024 | -$183.40 |
| (a) Central Insurance Companies | Central Insurance Companies | PO Box 828 | | | Van Wert | OH | 45891-0828 | US | Commercial Insurance | 3/19/2024 | -$10,836.83 |
| (a) Central Insurance Companies | Central Insurance Companies | PO Box 828 | | | Van Wert | OH | 45891-0828 | US | Commercial Insurance | 4/17/2024 | -$10,836.83 |
| (a) Central Insurance Companies | Central Insurance Companies | PO Box 828 | | | Van Wert | OH | 45891-0828 | US | Commercial Insurance | 5/17/2024 | -$10,836.83 |
| (a) City of Richardson | PO Box 831907 | | | | Richardson | TX | 75083-1907 | US | Utilities | 3/18/2024 | -$5,514.18 |
| (a) City of Richardson | PO Box 831907 | | | | Richardson | TX | 75083-1907 | US | Utilities | 4/17/2024 | -$3,169.61 |
| (a) City of Richardson | PO Box 831907 | | | | Richardson | TX | 75083-1907 | US | Utilities | 5/17/2024 | -$2,852.65 |
| (a) Fintech | 3109 W Martin Luther King Jr Blvd | Ste 200 | | | Tampa | FL | 33607 | US | Trade | 3/11/2024 | -$140.63 |
| (a) Fintech | 3109 W Martin Luther King Jr Blvd | Ste 200 | | | Tampa | FL | 33607 | US | Trade | 4/9/2024 | -$140.63 |
| (a) Fintech | 3109 W Martin Luther King Jr Blvd | Ste 200 | | | Tampa | FL | 33607 | US | Trade | 5/9/2024 | -$140.63 |
| (a) NCR Corporation / POS Solutions | POS Solutions (Corp) | 6201 East Oltorf, Ste 650 | | | Austin | TX | 78741 | US | Trade | 3/21/2024 | -$307.41 |
| (a) NRG Business | PO Box 660749 | | | | Dallas | TX | 75266-0749 | US | Utilities | 3/12/2024 | -$5,492.03 |
| (a) NRG Business | PO Box 660749 | | | | Dallas | TX | 75266-0749 | US | Utilities | 3/12/2024 | -$60.10 |
| (a) NRG Business | PO Box 660749 | | | | Dallas | TX | 75266-0749 | US | Utilities | 4/15/2024 | -$7,478.54 |
| (a) NRG Business | PO Box 660749 | | | | Dallas | TX | 75266-0749 | US | Utilities | 4/15/2024 | -$60.41 |
| (a) NRG Business | PO Box 660749 | | | | Dallas | TX | 75266-0749 | US | Utilities | 5/13/2024 | -$8,265.37 |
| (a) NRG Business | PO Box 660749 | | | | Dallas | TX | 75266-0749 | US | Utilities | 5/13/2024 | -$54.38 |
| (a) Nuco2 | PO Bo417902 | | | | Boston | MA | 2241 | US | Trade | 3/8/2024 | -$48.93 |
| (a) Nuco2 | PO Bo417902 | | | | Boston | MA | 2241 | US | Trade | 4/1/2024 | -$732.78 |
| (a) Roadrunner Recycling | One PPG Place FL 33 | | | | Pittsburgh | PA | 15222 | US | Utilities | 4/1/2024 | -$267.41 |
| (a) Roadrunner Recycling | One PPG Place FL 33 | | | | Pittsburgh | PA | 15222 | US | Trade | 5/6/2024 | -$251.19 |
| (a) Spectrum - Coax | 6399 South Fiddler's Green | Third Floor | Greenwood Village | | Greenwood Village | CO | 80111 | US | Utilities | 4/1/2024 | -$347.12 |
| (a) Spectrum - Coax | 6399 South Fiddler's Green | Third Floor | Greenwood Village | | Greenwood Village | CO | 80111 | US | Utilities | 5/2/2024 | -$347.12 |
| (a) Spectrum - Fiber | Charter Communications | PO Box 60074 | | | City of Industry | CA | 91716-0074 | US | Utilities | 3/19/2024 | -$702.67 |
| (a) Spectrum - Fiber | Charter Communications | PO Box 60074 | | | City of Industry | CA | 91716-0074 | US | Utilities | 4/18/2024 | -$702.69 |
| (a) Spectrum - Fiber | Charter Communications | PO Box 60074 | | | City of Industry | CA | 91716-0074 | US | Utilities | 5/20/2024 | -$702.69 |
| (a) SVS Network | 101 Bullitt Lane | | | | Louisville | KY | 40222 | US | Gift Card Servicing | 3/8/2024 | -$12.50 |
| (a) SVS Network | 101 Bullitt Lane | | | | Louisville | KY | 40222 | US | Gift Card Servicing | 3/8/2024 | -$4.00 |
| (a) SVS Network | 101 Bullitt Lane | | | | Louisville | KY | 40222 | US | Gift Card Servicing | 4/8/2024 | -$12.50 |
| (a) SVS Network | 101 Bullitt Lane | | | | Louisville | KY | 40222 | US | Gift Card Servicing | 4/8/2024 | -$4.00 |
| (a) SVS Network | 101 Bullitt Lane | | | | Louisville | KY | 40222 | US | Gift Card Servicing | 5/8/2024 | -$12.50 |
| (a) SVS Network | 101 Bullitt Lane | | | | Louisville | KY | 40222 | US | Gift Card Servicing | 5/8/2024 | -$2.50 |
| (a) Voice Carrier | Voice Carrier | PO Box 742541 | | | Los Angeles | CA | 90074-2541 | US | Utilities | 4/5/2024 | -$294.53 |
| (a) Voice Carrier | Voice Carrier | PO Box 742541 | | | Los Angeles | CA | 90074-2541 | US | Utilities | 5/7/2024 | -$294.53 |
| (a) WorldPay / FISGlobal | MD: 1GH2Y1 | 8600 Governors Hill Dr | | | Symmes Township | OH | 45249 | US | Credit Card Fees | 3/11/2024 | -$1,394.47 |
| (a) WorldPay / FISGlobal | MD: 1GH2Y1 | 8600 Governors Hill Dr | | | Symmes Township | OH | 45249 | US | Credit Card Fees | 4/3/2024 | -$10,152.20 |
| (a) WorldPay / FISGlobal | MD: 1GH2Y1 | 8600 Governors Hill Dr | | | Symmes Township | OH | 45249 | US | Credit Card Fees | 4/9/2024 | -$2,763.27 |
| (a) WorldPay / FISGlobal | MD: 1GH2Y1 | 8600 Governors Hill Dr | | | Symmes Township | OH | 45249 | US | Credit Card Fees | 5/3/2024 | -$7,070.49 |
| (a) WorldPay / FISGlobal | MD: 1GH2Y1 | 8600 Governors Hill Dr | | | Symmes Township | OH | 45249 | US | Credit Card Fees | 5/9/2024 | -$2,153.91 |
| (d) Amazon.com | 410 Terry Avenue N | | | | Seattle | WA | 98109 | US | Trade | 3/11/2024 | -$76.94 |
| (d) Amazon.com | 410 Terry Avenue N | | | | Seattle | WA | 98109 | US | Trade | 3/11/2024 | -$40.03 |
| (d) Amazon.com | 410 Terry Avenue N | | | | Seattle | WA | 98109 | US | Trade | 3/12/2024 | -$108.12 |
| (d) Amazon.com | 410 Terry Avenue N | | | | Seattle | WA | 98109 | US | Trade | 3/14/2024 | -$34.17 |
| (d) Amazon.com | 410 Terry Avenue N | | | | Seattle | WA | 98109 | US | Trade | 3/25/2024 | -$160.15 |
| (d) Amazon.com | 410 Terry Avenue N | | | | Seattle | WA | 98109 | US | Trade | 3/25/2024 | -$100.85 |
| (d) Amazon.com | 410 Terry Avenue N | | | | Seattle | WA | 98109 | US | Trade | 4/1/2024 | -$137.02 |
| (d) Amazon.com | 410 Terry Avenue N | | | | Seattle | WA | 98109 | US | Trade | 4/5/2024 | -$23.52 |
| (d) Amazon.com | 410 Terry Avenue N | | | | Seattle | WA | 98109 | US | Trade | 4/11/2024 | -$79.34 |
| (d) Amazon.com | 410 Terry Avenue N | | | | Seattle | WA | 98109 | US | Trade | 5/13/2024 | -$39.77 |
| (d) Amazon.com | 410 Terry Avenue N | | | | Seattle | WA | 98109 | US | Trade | 5/17/2024 | -$34.43 |
| (d) C. Cretors & Company | 176 Mittel Drive | | | | Wood Dale | IL | 60191 | US | Trade | 5/1/2024 | -$778.70 |
| (d) Chiloso Mexican | 100 S. Central Expressway | #104 | | | Richardson | TX | 75080 | US | Trade | 4/29/2024 | -$155.66 |
| (d) Dollar Tree | | | | | | | | US | Trade | 3/6/2024 | -$6.77 |
| (d) Dollar Tree | | | | | | | | US | Trade | 3/8/2024 | -$4.06 |
| (d) Emergency Ice | 8700 Diplomacy Row | | | | Dallas | TX | 75247 | US | Trade | 5/30/2024 | -$129.90 |
| (d) Grady's Cold Brew | 819 Garrison Ave. | | | | Bronx | NY | 10474 | US | cogs | 3/11/2024 | -$165.27 |
| (d) Green Light Distribution | 2020 Century Center Blvd. | Ste. 100 | | | Irving | TX | 65062 | US | cogs | 3/26/2024 | -$1,151.00 |
| (d) Green Light Distribution | 2020 Century Center Blvd. | Ste. 100 | | | Irving | TX | 65062 | US | cogs | 4/11/2024 | -$357.00 |
| (d) Green Light Distribution | 2020 Century Center Blvd. | Ste. 100 | | | Irving | TX | 65062 | US | cogs | 4/23/2024 | -$120.00 |
| (d) Green Light Distribution | 2020 Century Center Blvd. | Ste. 100 | | | Irving | TX | 65062 | US | cogs | 5/2/2024 | -$556.00 |
| (d) Green Light Distribution | 2020 Century Center Blvd. | Ste. 100 | | | Irving | TX | 65062 | US | cogs | 5/21/2024 | -$90.72 |
| (d) Green Light Distribution | 2020 Century Center Blvd. | Ste. 100 | | | Irving | TX | 65062 | US | cogs | 5/29/2024 | -$773.06 |
| (d) Kroger | 160 N Coit Road | | | | Richardson | TX | 75080 | US | Trade | 3/8/2024 | -$47.97 |
| (d) Kroger | 160 N Coit Road | | | | Richardson | TX | 75080 | US | Trade | 3/15/2024 | -$4.49 |
| (d) Michaels | | | | | | | | US | Trade | 3/11/2024 | -$37.88 |
| (d) Micro Center | | | | | | | | US | Trade | 4/2/2024 | -$8.65 |

1 of 5

In re Iced Tea with Lemon, LLC
Case No.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (d) Mood Pandora | 1703 W. 5th Street | Ste 600 | | | Austin | TX | 78703 | US | Trade | 3/27/2024 | -$31.33 |
| (d) Mood Pandora | 1703 W. 5th Street | Ste 600 | | | Austin | TX | 78703 | US | Trade | 5/2/2024 | -$31.33 |
| (d) Mood Pandora | 1703 W. 5th Street | Ste 600 | | | Austin | TX | 78703 | US | Trade | 5/28/2024 | -$31.33 |
| (d) Presto-X / Rentokil | 1125 Berkshire Blvd. | | | | Wyoming | PA | 19610 | US | Trade | 3/29/2024 | -$219.30 |
| (d) Restaurant Depot | 2151 Irving Blvd. | | | | Dallas | TX | 75207 | US | Trade | 3/7/2024 | -$31.20 |
| (d) Restaurant Depot | 2151 Irving Blvd. | | | | Dallas | TX | 75207 | US | Trade | 4/8/2024 | -$16.60 |
| (d) Restaurant Depot | 2151 Irving Blvd. | | | | Dallas | TX | 75207 | US | Trade | 5/10/2024 | -$65.81 |
| (d) Target | | | | | | | | US | Trade | 5/20/2024 | -$890.65 |
| (d) Teter's Faucet Parts Corp | 6337 Oram | | | | Dallas | TX | 75214 | US | Trade | 3/25/2024 | -$381.42 |
| (d) The Coconut King | | | | | | | | | Trade | 4/25/2024 | -$99.46 |
| (d) WebstaurantStore | 4004 Ross Ave. | | | | Dallas | TX | 75204 | US | Trade | 3/14/2024 | -$370.63 |
| (d) WebstaurantStore | 4004 Ross Ave. | | | | Dallas | TX | 75204 | US | Trade | 3/22/2024 | -$294.08 |
| (d) WebstaurantStore | 4004 Ross Ave. | | | | Dallas | TX | 75204 | US | Trade | 3/25/2024 | -$416.16 |
| (d) WebstaurantStore | 4004 Ross Ave. | | | | Dallas | TX | 75204 | US | Trade | 4/5/2024 | -$357.77 |
| (d) WebstaurantStore | 4004 Ross Ave. | | | | Dallas | TX | 75204 | US | Trade | 5/1/2024 | -$372.29 |
| (f) Andrews Distributing | 2730 Irving Blvd | | | | Dallas | TX | 75207 | US | cogs | 3/7/2024 | -$1,056.45 |
| (f) Andrews Distributing | 2730 Irving Blvd | | | | Dallas | TX | 75207 | US | cogs | 3/14/2024 | -$412.80 |
| (f) Andrews Distributing | 2730 Irving Blvd | | | | Dallas | TX | 75207 | US | cogs | 3/21/2024 | -$975.20 |
| (f) Andrews Distributing | 2730 Irving Blvd | | | | Dallas | TX | 75207 | US | cogs | 4/4/2024 | -$1,361.85 |
| (f) Andrews Distributing | 2730 Irving Blvd | | | | Dallas | TX | 75207 | US | cogs | 4/11/2024 | -$397.50 |
| (f) Andrews Distributing | 2730 Irving Blvd | | | | Dallas | TX | 75207 | US | cogs | 4/18/2024 | -$1,007.15 |
| (f) Andrews Distributing | 2730 Irving Blvd | | | | Dallas | TX | 75207 | US | cogs | 4/25/2024 | -$521.65 |
| (f) Andrews Distributing | 2730 Irving Blvd | | | | Dallas | TX | 75207 | US | cogs | 5/7/2024 | -$745.20 |
| (f) Andrews Distributing | 2730 Irving Blvd | | | | Dallas | TX | 75207 | US | cogs | 5/9/2024 | -$419.30 |
| (f) Ben E. Keith Beverages | 1805 Record Crossing | | | | Dallas | TX | 75235 | US | cogs | 5/16/2024 | -$1,184.25 |
| (f) Ben E. Keith Beverages | 1805 Record Crossing | | | | Dallas | TX | 75235 | US | cogs | 3/19/2024 | -$933.90 |
| (f) Ben E. Keith Beverages | 1805 Record Crossing | | | | Dallas | TX | 75235 | US | cogs | 3/26/2024 | -$1,311.90 |
| (f) Ben E. Keith Beverages | 1805 Record Crossing | | | | Dallas | TX | 75235 | US | cogs | 4/9/2024 | -$745.85 |
| (f) Ben E. Keith Beverages | 1805 Record Crossing | | | | Dallas | TX | 75235 | US | cogs | 4/16/2024 | -$1,121.60 |
| (f) Ben E. Keith Beverages | 1805 Record Crossing | | | | Dallas | TX | 75235 | US | cogs | 4/30/2024 | -$691.55 |
| (f) Ben E. Keith Beverages | 1805 Record Crossing | | | | Dallas | TX | 75235 | US | cogs | 5/7/2024 | -$1,130.05 |
| (f) Ben E. Keith Beverages | 1805 Record Crossing | | | | Dallas | TX | 75235 | US | cogs | 5/21/2024 | -$355.80 |
| (f) Ben E. Keith Beverages | 1805 Record Crossing | | | | Dallas | TX | 75235 | US | cogs | 5/29/2024 | -$557.15 |
| (f) Flood Distribution LLC | 7303 Burleson Rd Suite #700 | | | | AUSTIN | TX | 78744 | US | cogs | 3/18/2024 | -$170.00 |
| (f) Flood Distribution LLC | 7303 Burleson Rd Suite #700 | | | | AUSTIN | TX | 78744 | US | cogs | 4/8/2024 | -$110.00 |
| (f) Flood Distribution LLC | 7303 Burleson Rd Suite #700 | | | | AUSTIN | TX | 78744 | US | cogs | 4/29/2024 | -$140.00 |
| (f) Happy Hippie Brewing Company | 500 Lockwood Drive | | | | Richardson | TX | 75080 | US | cogs | 4/22/2024 | -$532.50 |
| (f) Peticolas Brewing Company | 301 Pace Street | | | | Dallas | TX | 75207 | US | cogs | 3/7/2024 | -$135.00 |
| (f) Peticolas Brewing Company | 301 Pace Street | | | | Dallas | TX | 75207 | US | cogs | 3/14/2024 | -$195.00 |
| (f) Peticolas Brewing Company | 301 Pace Street | | | | Dallas | TX | 75207 | US | cogs | 3/19/2024 | -$205.00 |
| (f) Peticolas Brewing Company | 301 Pace Street | | | | Dallas | TX | 75207 | US | cogs | 3/21/2024 | -$195.00 |
| (f) Peticolas Brewing Company | 301 Pace Street | | | | Dallas | TX | 75207 | US | cogs | 3/28/2024 | -$195.00 |
| (f) Peticolas Brewing Company | 301 Pace Street | | | | Dallas | TX | 75207 | US | cogs | 4/4/2024 | -$195.00 |
| (f) Peticolas Brewing Company | 301 Pace Street | | | | Dallas | TX | 75207 | US | cogs | 4/23/2024 | -$165.00 |
| (f) Peticolas Brewing Company | 301 Pace Street | | | | Dallas | TX | 75207 | US | cogs | 4/25/2024 | -$225.00 |
| (f) Peticolas Brewing Company | 301 Pace Street | | | | Dallas | TX | 75207 | US | cogs | 4/26/2024 | -$245.00 |
| (f) Peticolas Brewing Company | 301 Pace Street | | | | Dallas | TX | 75207 | US | cogs | 5/13/2024 | -$195.00 |
| (f) Peticolas Brewing Company | 301 Pace Street | | | | Dallas | TX | 75207 | US | cogs | 5/14/2024 | -$225.00 |
| (f) Republic National Distributing Company | 1010 Isuzu Pkwy. | | | | Grand Prairie | TX | 75050 | US | cogs | 3/7/2024 | -$252.00 |
| (f) Republic National Distributing Company | 1010 Isuzu Pkwy. | | | | Grand Prairie | TX | 75050 | US | cogs | 4/4/2024 | -$274.80 |
| (f) Republic National Distributing Company | 1010 Isuzu Pkwy. | | | | Grand Prairie | TX | 75050 | US | cogs | 5/16/2024 | -$204.00 |
| (f) Rollertown Beerworks | 412 N Oklahoma St. | 106 | | | Celina | TX | 75009 | US | cogs | 3/7/2024 | -$105.00 |
| (f) Rollertown Beerworks | 412 N Oklahoma St. | 106 | | | Celina | TX | 75009 | US | cogs | 3/26/2024 | -$360.00 |
| (f) Rollertown Beerworks | 412 N Oklahoma St. | 106 | | | Celina | TX | 75009 | US | cogs | 4/29/2024 | -$75.00 |
| (f) Rollertown Beerworks | 412 N Oklahoma St. | 106 | | | Celina | TX | 75009 | US | cogs | 5/20/2024 | -$165.00 |
| (f) Southern Glazer's | 2001 Diplomat Dr. | | | | Farmers Branch | TX | 75234 | US | cogs | 3/11/2024 | -$372.00 |
| (f) Southern Glazer's | 2001 Diplomat Dr. | | | | Farmers Branch | TX | 75234 | US | cogs | 4/4/2024 | -$186.00 |
| (f) Southern Glazer's | 2001 Diplomat Dr. | | | | Farmers Branch | TX | 75234 | US | cogs | 4/23/2024 | -$330.00 |
| (f) Southern Glazer's | 2001 Diplomat Dr. | | | | Farmers Branch | TX | 75234 | US | cogs | 5/16/2024 | -$516.00 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | COGS | 3/8/2024 | -$1,876.93 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 3/13/2024 | -$753.46 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 3/19/2024 | -$882.73 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 3/22/2024 | -$840.75 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 4/1/2024 | -$535.22 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 4/4/2024 | -$1,132.38 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 4/10/2024 | -$798.60 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 4/16/2024 | -$565.52 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 4/23/2024 | -$1,110.34 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 4/25/2024 | -$622.56 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 5/6/2024 | -$1,249.48 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 5/16/2024 | -$931.93 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 5/24/2024 | -$1,274.75 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 5/29/2024 | -$1,043.12 |
| (f) Spec's Family Partners | 9500 N Central Expy. | #200 | | | Dallas | TX | 75231 | US | cogs | 5/30/2024 | -$843.05 |
| A24 | 31 W 27th Street | 11 Floor | | | New York | NY | 10001 | US | Studio Payments | 3/7/2024 | -$655.30 |

In re Iced Tea with Lemon, LLC   Case No.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A24 | 31 W 27th Street | 11 Floor | | | New York | NY | 10001 | US | Studio Payments | 4/4/2024 | -$1,157.55 |
| A24 | 31 W 27th Street | 11 Floor | | | New York | NY | 10001 | US | Studio Payments | 5/9/2024 | -$6,069.86 |
| Alsco | 1314 East Berry St. | | | | Fort Worth | TX | 76119 | US | Trade | 3/12/2024 | -$1,373.67 |
| Alsco | 1314 East Berry St. | | | | Fort Worth | TX | 76119 | US | Trade | 5/10/2024 | -$966.24 |
| Aqua Pro by Little Green Frog | PO Box 1497 | | | | Asheville | NC | 28802 | US | Trade | 5/13/2024 | -$136.00 |
| Cannon Gentry | 4621 Bucknell Drive | | | | Garland | TX | 75042 | US | Trade | 5/13/2024 | -$295.00 |
| Cintas | PO Box 631025 | | | | Cincinnati | OH | 45263 | US | Trade | 3/12/2024 | -$1,548.73 |
| Cintas | PO Box 631025 | | | | Cincinnati | OH | 45263 | US | Trade | 3/29/2024 | -$375.39 |
| Cintas | PO Box 631025 | | | | Cincinnati | OH | 45263 | US | Trade | 5/10/2024 | -$537.96 |
| Cold Tex | 3175 E. US Highway 175 | | | | Kaufman | TX | 75142 | US | Trade | 3/13/2024 | -$465.47 |
| Cold Tex | 3175 E. US Highway 175 | | | | Kaufman | TX | 75142 | US | Trade | 5/13/2024 | -$1,075.00 |
| Cozzini Bros | 8430 W Bryn Mawr Ave | Suite 800 | | | Chicago | IL | 60631 | US | Trade | 3/13/2024 | -$272.79 |
| Cozzini Bros | 8430 W Bryn Mawr Ave | Suite 800 | | | Chicago | IL | 60631 | US | Trade | 5/13/2024 | -$272.79 |
| DCDC | | | | | | | | | Trade | 3/13/2024 | -$40.00 |
| DCDC | | | | | | | | | Trade | 3/15/2024 | -$15.00 |
| DCDC | | | | | | | | | Trade | 3/22/2024 | -$15.00 |
| DCDC | | | | | | | | | Trade | 5/13/2024 | -$87.50 |
| DCDC | | | | | | | | | Trade | 5/16/2024 | -$15.00 |
| DCDC | | | | | | | | | Trade | 5/23/2024 | -$45.00 |
| DCDC | | | | | | | | | Trade | 5/31/2024 | -$15.00 |
| DCDC | | | | | | | | | Trade | 6/5/2024 | -$15.00 |
| DCDC | | | | | | | | | Trade | 6/6/2024 | -$15.00 |
| Deluxe Echostar | 2130 N. Hollywood Way | | | | Burbank | CA | 91505 | US | Trade | 3/13/2024 | -$460.00 |
| Deluxe Echostar | 2130 N. Hollywood Way | | | | Burbank | CA | 91505 | US | Trade | 3/15/2024 | -$25.00 |
| Deluxe Echostar | 2130 N. Hollywood Way | | | | Burbank | CA | 91505 | US | Trade | 5/10/2024 | -$395.00 |
| Deluxe Echostar | 2130 N. Hollywood Way | | | | Burbank | CA | 91505 | US | Trade | 5/14/2024 | -$100.00 |
| Deluxe Echostar | 2130 N. Hollywood Way | | | | Burbank | CA | 91505 | US | Trade | 5/17/2024 | -$40.00 |
| Deluxe Echostar | 2130 N. Hollywood Way | | | | Burbank | CA | 91505 | US | Trade | 5/23/2024 | -$25.00 |
| Disney | 500 South Buena Vista St. | | | | Burbank | CA | 91521 | US | Studio Payments | 3/22/2024 | -$15.81 |
| Disney | 500 South Buena Vista St. | | | | Burbank | CA | 91521 | US | Studio Payments | 4/18/2024 | -$1,344.22 |
| Disney | 500 South Buena Vista St. | | | | Burbank | CA | 91521 | US | Studio Payments | 4/24/2024 | -$626.18 |
| Disney | 500 South Buena Vista St. | | | | Burbank | CA | 91521 | US | Studio Payments | 5/9/2024 | -$874.65 |
| Disney | 500 South Buena Vista St. | | | | Burbank | CA | 91521 | US | Studio Payments | 5/23/2024 | -$2,423.77 |
| Disney | 500 South Buena Vista St. | | | | Burbank | CA | 91521 | US | Studio Payments | 5/23/2024 | -$5,120.66 |
| Disney | 500 South Buena Vista St. | | | | Burbank | CA | 91521 | US | Studio Payments | 5/23/2024 | -$6,348.82 |
| Disney | 500 South Buena Vista St. | | | | Burbank | CA | 91521 | US | Studio Payments | 5/30/2024 | -$2,596.82 |
| Earthtek Inc | 408 113th Street | | | | Arlington | TX | 76011 | US | Trade | 3/13/2024 | -$806.25 |
| Earthtek Inc | 408 113th Street | | | | Arlington | TX | 76011 | US | Trade | 5/13/2024 | -$806.25 |
| Ecolab | PO Box 70343 | | | | Chicago | IL | 60673-0343 | US | Trade | 3/12/2024 | -$425.74 |
| Ecolab | PO Box 70343 | | | | Chicago | IL | 60673-0343 | US | Trade | 5/10/2024 | -$425.74 |
| SBA EIDL Loans | 14925 Kingsport Road | | | | Fort Worth | TX | 76155 | US | EIDL | 3/13/2024 | -$2,515.00 |
| SBA EIDL Loans | 14925 Kingsport Road | | | | Fort Worth | TX | 76155 | US | EIDL | 4/15/2024 | -$2,515.00 |
| SBA EIDL Loans | 14925 Kingsport Road | | | | Fort Worth | TX | 76155 | US | EIDL | 5/13/2024 | -$2,515.00 |
| FedEx | PO Box 660481 | | | | Dallas | TX | 75266-0481 | US | Trade | 3/18/2024 | -$46.00 |
| Freshpoint | 4721 Simonton Rd. | | | | Dallas | TX | 75244 | US | COGS | 3/13/2024 | -$2,501.10 |
| Freshpoint | 4721 Simonton Rd. | | | | Dallas | TX | 75244 | US | COGS | 4/9/2024 | -$5,257.25 |
| Freshpoint | 4721 Simonton Rd. | | | | Dallas | TX | 75244 | US | COGS | 4/25/2024 | -$1,988.61 |
| Freshpoint | 4721 Simonton Rd. | | | | Dallas | TX | 75244 | US | COGS | 5/14/2024 | -$1,736.90 |
| Frost Bank | 2710 La Frontera Blvd. | | | | Round Rock | TX | 78681 | US | Bank Fees | 3/29/2024 | -$5.00 |
| Frost Bank | 2710 La Frontera Blvd. | | | | Round Rock | TX | 78681 | US | Bank Fees | 4/30/2024 | -$5.00 |
| Frost Bank | 2710 La Frontera Blvd. | | | | Round Rock | TX | 78681 | US | Bank Fees | 5/31/2024 | -$282.00 |
| Frost Bank | 2710 La Frontera Blvd. | | | | Round Rock | TX | 78681 | US | Bank Fees | 5/31/2024 | -$5.00 |
| Full Moon Empire | 1465 Tamerind Ave. | Ste 474 | | | Los Angeles | CA | 90028 | US | Studio Payments | 4/4/2024 | -$166.25 |
| Fusion | | | | | | | | | Utilities | 5/13/2024 | -$754.43 |
| Gasket Guy | 2201 Midway Rd. | Ste 324 | | | Carrollton | TX | 75006 | US | Trade | 5/13/2024 | -$817.29 |
| Gateway Services | | | | | | | | | Unknown | 3/6/2024 | -$7.50 |
| Gateway Services | | | | | | | | | Unknown | 4/8/2024 | -$7.50 |
| Gateway Services | | | | | | | | | Unknown | 5/7/2024 | -$7.50 |
| Geeks Who Drink, LLC | 2400 Industrial Lane | Ste 700 | | | Broomfield | CO | 80020 | US | Trade | 5/2/2024 | -$185.00 |
| Geeks Who Drink, LLC | 2400 Industrial Lane | Ste 700 | | | Broomfield | CO | 80020 | US | Trade | 5/9/2024 | -$185.00 |
| Geeks Who Drink, LLC | 2400 Industrial Lane | Ste 700 | | | Broomfield | CO | 80020 | US | Trade | 5/16/2024 | -$185.00 |
| Geeks Who Drink, LLC | 2400 Industrial Lane | Ste 700 | | | Broomfield | CO | 80020 | US | Trade | 5/23/2024 | -$185.00 |
| Geeks Who Drink, LLC | 2400 Industrial Lane | Ste 700 | | | Broomfield | CO | 80020 | US | Trade | 5/30/2024 | -$185.00 |
| Hartman | P.O. Box 571017 | | | | Houston | TX | 77257-1017 | US | Rent - Hartman Richardson Heights Props | 3/7/2024 | -$42,731.67 |
| Hodges Architects | 13642 Omega Rd. | | | | Farmers Branch | TX | 75244 | US | Trade | 6/4/2024 | -$6,365.00 |
| Hotschedules | 6504 Bridge Point Pkwy. | #425 | | | Austin | TX | 78730 | US | Trade | 3/12/2024 | -$178.91 |
| Hotschedules | 6504 Bridge Point Pkwy. | #425 | | | Austin | TX | 78730 | US | Trade | 3/26/2024 | -$178.91 |
| Hotschedules | 6504 Bridge Point Pkwy. | #425 | | | Austin | TX | 78730 | US | Trade | 5/10/2024 | -$178.91 |
| IFC Films | 11 Penn Plaza | 18th Floor | | | New York | NY | 10001 | US | Studio Payments | 5/10/2024 | -$350.00 |
| Janus Films | 215 Park Avenue | 5th Floor | | | New York | NY | 10003 | US | Studio Payments | 3/7/2024 | -$250.00 |
| Janus Films | 215 Park Avenue | 5th Floor | | | New York | NY | 10003 | US | Studio Payments | 3/14/2024 | -$504.63 |
| Janus Films | 215 Park Avenue | 5th Floor | | | New York | NY | 10003 | US | Studio Payments | 3/27/2024 | -$250.00 |
| Jims Climate Control | 4500 Park Road | | | | Plano | TX | 75039 | US | Trade | 5/13/2024 | -$2,311.36 |
| Kitchen Equipment Professionals | 3175 E. US Highway 175 | | | | Kaufman | TX | 75142 | US | Trade | 3/13/2024 | -$197.73 |
| Kitchen Equipment Professionals | 3175 E. US Highway 175 | | | | Kaufman | TX | 75142 | US | Trade | 5/13/2024 | -$1,004.00 |
| Lane & McClain | 2245 Midway Road | Ste 300 | | | Carrollton | TX | 75006 | US | Trade | 3/13/2024 | -$213.52 |
| Lawton Commercial Services | 1424 Dunn Drive | | | | Carrollton | TX | 75006 | US | Trade | 3/12/2024 | -$1,556.15 |

In re Iced Tea with Lemon, LLC
Case No.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lemma Coffee | 1014 S Broadway St. | #110 | | | Carrollton | TX | 75006 | US | cogs | 3/13/2024 | -$165.00 |
| Lemma Coffee | 1014 S Broadway St. | #110 | | | Carrollton | TX | 75006 | US | Trade | 5/13/2024 | -$395.00 |
| Liber Cocktails, LLC | 4045 Airport Road | Ste 104 | | | Georgetown | TX | 78628 | US | Trade | 5/2/2024 | -$103.56 |
| Liber Cocktails, LLC | 4045 Airport Road | Ste 104 | | | Georgetown | TX | 78628 | US | Trade | 5/15/2024 | -$72.48 |
| Lionsgate | 2700 Colorado Ave. | Ste 200 | | | Santa Monica | CA | 90404 | US | Studio Payments | 3/27/2024 | -$1,084.17 |
| Lionsgate | 2700 Colorado Ave. | Ste 200 | | | Santa Monica | CA | 90404 | US | Studio Payments | 4/4/2024 | -$357.00 |
| Lionsgate | 2700 Colorado Ave. | Ste 200 | | | Santa Monica | CA | 90404 | US | Studio Payments | 4/4/2024 | -$543.41 |
| Lionsgate | 2700 Colorado Ave. | Ste 200 | | | Santa Monica | CA | 90404 | US | Studio Payments | 5/10/2024 | -$3,878.86 |
| Lionsgate | 2700 Colorado Ave. | Ste 200 | | | Santa Monica | CA | 90404 | US | Studio Payments | 5/30/2024 | -$2,505.93 |
| MGM | 245 N Beverly Drive | | | | Beverly Hills | CA | 90210 | US | Studio Payments | 5/30/2024 | -$868.15 |
| Minuteman Press | 999 E Arapaho Rd. | #410 | | | Richardson | TX | 75081 | US | Trade | 5/13/2024 | -$387.38 |
| Mission Restaurant | 1126 S. St. Mary's Street | | | | SanAntonio | TX | 78210 | US | Trade | 3/13/2024 | -$374.94 |
| National Preserve | 785 W. Wheatland Road | Ste 206 | | | Duncanville | TX | 75116 | US | Trade | 3/13/2024 | -$4,763.00 |
| Neon Films | PO Box 93654 | | | | Atlanta | GA | 30312 | US | Studio Payments | 5/9/2024 | -$2,711.29 |
| Netflix | 100 Winchester Circle | | | | Los Gatos | CA | 95032 | US | Studio Payments | 4/4/2024 | -$47.78 |
| Nuco2 | PO Bo417902 | | | | Boston | MA | 2241 | US | Trade | 5/2/2024 | -$2,790.93 |
| Origin Bank | 3805 N Spur 63 | | | | Longview | TX | 75605 | US | Trade | 3/14/2024 | -$33.79 |
| Origin Bank | 3805 N Spur 63 | | | | Longview | TX | 75605 | US | Trade | 4/12/2024 | -$19.72 |
| Origin Bank | 3805 N Spur 63 | | | | Longview | TX | 75605 | US | Trade | 5/14/2024 | -$19.74 |
| Origin Bank | 3805 N Spur 63 | | | | Longview | TX | 75605 | US | Bank Fees | 5/29/2024 | -$30.00 |
| Paramount Pictures | 5555 Melrose Ave. | | | | Los Angeles | CA | 90038 | US | Studio Payments | 3/7/2024 | -$1,333.65 |
| Paramount Pictures | 5555 Melrose Ave. | | | | Los Angeles | CA | 90038 | US | Studio Payments | 3/14/2024 | -$36.55 |
| Paramount Pictures | 5555 Melrose Ave. | | | | Los Angeles | CA | 90038 | US | Studio Payments | 4/4/2024 | -$300.00 |
| Paramount Pictures | 5555 Melrose Ave. | | | | Los Angeles | CA | 90038 | US | Studio Payments | 5/15/2024 | -$802.68 |
| Paramount Pictures | 5555 Melrose Ave. | | | | Los Angeles | CA | 90038 | US | Studio Payments | 5/23/2024 | -$300.00 |
| Paramount Pictures | 5555 Melrose Ave. | | | | Los Angeles | CA | 90038 | US | Studio Payments | 5/23/2024 | -$300.00 |
| Paramount Pictures | 5555 Melrose Ave. | | | | Los Angeles | CA | 90038 | US | Studio Payments | 5/30/2024 | -$4,556.26 |
| Park Circus | 2060-D E. Avenida De Los Arboles | | 369 | | Thousand Oaks | CA | 91362 | US | Studio Payments | 3/7/2024 | -$1,957.03 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | Theater Manager Salary Reimbursement | 3/8/2024 | -$12,268.94 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | Corporate Manager Salary Reimbursement | 3/8/2024 | -$5,986.11 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | Payroll | 3/11/2024 | -$662.66 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | Theater Manager Salary Reimbursement | 3/22/2024 | -$9,605.57 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | Corporate Manager Salary Reimbursement | 3/22/2024 | -$6,828.23 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | THEATER MGRS SALARY REIMBURSEMENT | 4/4/2024 | -$10,558.87 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | Corporate Manager SALARY REIMBURSEMENT | 4/4/2024 | -$6,418.87 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | THEATER MGRS SALARY REIMBURSEMENT | 4/19/2024 | -$9,493.75 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | CORPORATE MGRS SALARY REIMBURSEMENT | 4/19/2024 | -$7,350.12 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | THEATER MGRS SALARY REIMBURSEMENT | 5/3/2024 | -$9,493.75 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | CORPORATE MGRS SALARY REIMBURSEMENT | 5/3/2024 | -$5,868.13 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | THEATER MGRS SALARY REIMBURSEMENT | 5/17/2024 | -$13,115.13 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | CORPORATE MGRS SALARY REIMBURSEMENT | 5/17/2024 | -$6,431.36 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | THEATER MGRS SALARY REIMBURSEMENT | 5/31/2024 | -$9,493.75 |
| Payroll - Internal Transfers to Reimburse Two is One One is None LLC | | | | | | | | | CORP MGRS SALARY REIMBURSEMENT | 5/31/2024 | -$7,825.85 |
| Polsinelli PC | 900 W. 48th Place Suite 900 | | | | Kansas City | MO | 64112 | US | Legal Fees | 5/29/2024 | -$100,000.00 |
| PPP Loan c/o Frost Bank | 2710 La Frontera Blvd. | | | | Round Rock | TX | 78681 | US | Final payment of PPP Loan as per previous Chapter 11 plan | 3/8/2024 | -$19,218.00 |
| Rialto Pictures | 45 E 72nd Street | Apt. 16A | | | New York | NY | 10021-4178 | US | Studio Payments | 3/27/2024 | -$375.00 |
| Sony Electronics | PO Box 100172 | | | | Pasedena | CA | 91189-0172 | US | Trade | 3/22/2024 | -$124.08 |
| Sony Electronics | PO Box 100172 | | | | Pasedena | CA | 91189-0172 | US | Trade | 5/13/2024 | -$3,155.15 |
| Sony Pictures | 10202 West Washington Blvd. | | | | Culver City | CA | 90232 | US | Studio Payments | 3/7/2024 | -$3,182.04 |
| Sony Pictures | 10202 West Washington Blvd. | | | | Culver City | CA | 90232 | US | Studio Payments | 3/14/2024 | -$767.12 |
| Sony Pictures | 10202 West Washington Blvd. | | | | Culver City | CA | 90232 | US | Studio Payments | 3/27/2024 | -$250.00 |
| Sony Pictures | 10202 West Washington Blvd. | | | | Culver City | CA | 90232 | US | Studio Payments | 4/11/2024 | -$8,632.55 |
| Sony Pictures | 10202 West Washington Blvd. | | | | Culver City | CA | 90232 | US | Studio Payments | 5/10/2024 | -$1,055.03 |
| Sony Pictures | 10202 West Washington Blvd. | | | | Culver City | CA | 90232 | US | Studio Payments | 5/23/2024 | -$329.34 |
| Sony Pictures | 10202 West Washington Blvd. | | | | Culver City | CA | 90232 | US | Studio Payments | 5/23/2024 | -$712.66 |
| Sony Pictures | 10202 West Washington Blvd. | | | | Culver City | CA | 90232 | US | Studio Payments | 5/30/2024 | -$502.44 |
| Sony Pictures Classics | 25 Madison Avenue | 24th Floor | | | New York | NY | 10010 | US | Studio Payments | 4/4/2024 | -$250.00 |
| Spices Southern | PO Box 20 | | | | Manor | TX | 78653 | US | cogs | 3/13/2024 | -$139.97 |
| Spices Southern | PO Box 20 | | | | Manor | TX | 78653 | US | cogs | 3/14/2024 | -$115.90 |
| Strong Technical | 14565 Portal Rd/ | | | | La Vista | NE | 68138 | US | Trade | 3/22/2024 | -$517.41 |
| Strong Technical Services | 14565 Portal Rd/ | | | | La Vista | NE | 68138 | US | Trade | 4/25/2024 | -$285.78 |
| Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | | Austin | TX | 78711-3528 | US | Sales Tax | 3/26/2024 | -$14,276.51 |
| Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | | Austin | TX | 78711-3528 | US | Sales Tax | 3/26/2024 | -$3,398.66 |
| Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | | Austin | TX | 78711-3528 | US | Sales Tax | 3/26/2024 | -$2,769.52 |
| Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | | Austin | TX | 78711-3528 | US | Sales Tax | 4/23/2024 | -$29,612.50 |
| Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | | Austin | TX | 78711-3528 | US | Sales Tax | 4/23/2024 | -$6,175.37 |
| Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | | Austin | TX | 78711-3528 | US | Sales Tax | 4/23/2024 | -$5,015.15 |
| Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | | Austin | TX | 78711-3528 | US | Sales Tax | 5/15/2024 | -$28,000.00 |
| Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | | Austin | TX | 78711-3528 | US | Sales Tax | 5/20/2024 | -$5,841.83 |
| Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | | Austin | TX | 78711-3528 | US | Sales Tax | 5/20/2024 | -$4,744.27 |
| Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | | Austin | TX | 78711-3528 | US | Sales Tax | 5/21/2024 | -$26,982.16 |
| Tripleseat | 300 Baker Ave. | Ste | 160 | | Concord | MA | 1742 | US | Trade | 3/13/2024 | -$154.39 |
| Tripleseat | 300 Baker Ave. | Ste | 160 | | Concord | MA | 1742 | US | Trade | 4/15/2024 | -$154.31 |
| Tripleseat | 300 Baker Ave. | Ste | 160 | | Concord | MA | 1742 | US | Trade | 5/13/2024 | -$154.37 |
| Two is One | 2715 Forrester RD | | | | Temple | TX | 76502 | US | Intercompany | 4/5/2024 | -$125,000.00 |
| Two is One | 2715 Forrester RD | | | | Temple | TX | 76502 | US | Intercompany | 4/25/2024 | -$30,000.00 |
| Two is One | 2715 Forrester RD | | | | Temple | TX | 76502 | US | Intercompany | 5/3/2024 | -$33,000.00 |
| Two is One | 2715 Forrester RD | | | | Temple | TX | 76502 | US | Intercompany | 5/17/2024 | -$4,000.00 |

In re Iced Tea with Lemon, LLC

Case No.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 3/7/2024 | -$2,053.60 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 3/14/2024 | -$2,850.12 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 3/21/2024 | -$927.44 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 3/27/2024 | -$7,900.05 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 4/4/2024 | -$3,138.06 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 4/4/2024 | -$12.03 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 4/11/2024 | -$1,082.61 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 4/11/2024 | -$500.00 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 4/11/2024 | -$500.00 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 4/25/2024 | -$3,858.85 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 5/2/2024 | -$1,595.39 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 5/9/2024 | -$3,613.56 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 5/23/2024 | -$1,593.64 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 5/23/2024 | -$5,155.89 |
| Universal | PO Box 848270 | | | | Dallas | TX | 75284-8270 | US | Studio Payments | 5/30/2024 | -$5,133.05 |
| US Foods Inc | 2150 Fire Cracker Dr. | | | | Buda | TX | 78610 | US | COGS | 3/13/2024 | -$15,373.57 |
| US Foods Inc | 2150 Fire Cracker Dr. | | | | Buda | TX | 78610 | US | COGS | 4/1/2024 | -$27,505.25 |
| US Foods Inc | 2150 Fire Cracker Dr. | | | | Buda | TX | 78610 | US | COGS | 4/11/2024 | -$13,218.57 |
| US Foods Inc | 2150 Fire Cracker Dr. | | | | Buda | TX | 78610 | US | COGS | 5/7/2024 | -$39,787.37 |
| US Foods Inc | 2150 Fire Cracker Dr. | | | | Buda | TX | 78610 | US | cogs | 5/30/2024 | -$252.73 |
| US Foods Inc | 2150 Fire Cracker Dr. | | | | Buda | TX | 78610 | US | COGS | 5/31/2024 | -$15,840.64 |
| US Foods Inc | 2150 Fire Cracker Dr. | | | | Buda | TX | 78610 | US | cogs | 5/31/2024 | -$866.40 |
| Ushio America, Inc | 5440 Cerritos Ave. | | | | Cypress | CA | 90630 | US | Trade | 3/7/2024 | -$2,435.63 |
| Vista Group | 4000 Warner Boulevard | | | | Burbank | CA | 91505 | US | Trade | 4/11/2024 | -$4,255.42 |
| Warner Bros | 4000 Warner Boulevard | | | | Burbank | CA | 91505 | US | Studio Payments | 3/7/2024 | -$525.00 |
| Warner Bros | 4000 Warner Boulevard | | | | Burbank | CA | 91505 | US | Studio Payments | 3/20/2024 | -$23,477.20 |
| Warner Bros | 4000 Warner Boulevard | | | | Burbank | CA | 91505 | US | Studio Payments | 3/27/2024 | -$12,447.01 |
| Warner Bros | 4000 Warner Boulevard | | | | Burbank | CA | 91505 | US | Studio Payments | 4/4/2024 | -$6,762.59 |
| Warner Bros | 4000 Warner Boulevard | | | | Burbank | CA | 91505 | US | Studio Payments | 4/4/2024 | -$129.67 |
| Warner Bros | 4000 Warner Boulevard | | | | Burbank | CA | 91505 | US | Studio Payments | 4/4/2024 | -$161.00 |
| Warner Bros | 4000 Warner Boulevard | | | | Burbank | CA | 91505 | US | Studio Payments | 4/11/2024 | -$3,777.14 |
| Warner Bros | 4000 Warner Boulevard | | | | Burbank | CA | 91505 | US | Studio Payments | 4/18/2024 | -$10,355.91 |
| Warner Bros | 4000 Warner Boulevard | | | | Burbank | CA | 91505 | US | Studio Payments | 5/10/2024 | -$2,156.02 |
| Warner Bros | 4000 Warner Boulevard | | | | Burbank | CA | 91505 | US | Studio Payments | 5/23/2024 | -$1,377.83 |
| Warner Bros | 4000 Warner Boulevard | | | | Burbank | CA | 91505 | US | Studio Payments | 5/30/2024 | -$111.38 |
| Whitley Penn | 640 Taylor Street | #2200 | | | Fort Worth | TX | 76102 | US | Accounting Fees | 3/13/2024 | -$65.00 |
| Whitley Penn | 640 Taylor Street | #2200 | | | Fort Worth | TX | 76102 | US | Accounting Fees | 5/13/2024 | -$225.00 |
| Wichita Big Screen | 120 E 1st St. N. | Unit 113 | | | Wichita | KS | 67202 | US | Studio Payments | 5/10/2024 | -$1,346.13 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement
of this case to creditors who are or were insiders

| Name of Entity | Date | Description | Activity |
|---|---|---|---|
| Two is One | 06/16/2023 | Intercompany Transfer to Affiliate | (12,533.30) |
| Two is One | 6/16/2023 | Intercompany Transfer to Affiliate | (9,102.39) |
| Two is One | 06/30/2023 | Intercompany Transfer to Affiliate | (9,102.39) |
| Two is One | 06/30/2023 | Intercompany Transfer to Affiliate | (5,951.87) |
| Two is One | 07/14/2023 | Intercompany Transfer to Affiliate | (30,000.00) |
| Two is One | 07/14/2023 | Intercompany Transfer to Affiliate | (11,455.64) |
| Two is One | 07/14/2023 | Intercompany Transfer to Affiliate | (9,102.39) |
| Two is One | 07/24/2023 | Intercompany Transfer from Affiliate | 30,000.00 |
| Two is One | 07/28/2023 | Intercompany Transfer to Affiliate | (9,102.39) |
| Two is One | 07/28/2023 | Intercompany Transfer to Affiliate | (8,646.38) |
| Two is One | 08/11/2023 | Intercompany Transfer to Affiliate | (11,658.65) |
| Two is One | 08/11/2023 | Intercompany Transfer to Affiliate | (6,215.36) |
| Two is One | 08/25/2023 | Intercompany Transfer to Affiliate | (16,132.09) |
| Two is One | 08/25/2023 | Intercompany Transfer to Affiliate | (7,115.04) |
| Two is One | 09/08/2023 | Intercompany Transfer to Affiliate | (9,102.39) |
| Two is One | 09/08/2023 | Intercompany Transfer to Affiliate | (6,503.01) |
| Two is One | 09/22/2023 | Intercompany Transfer to Affiliate | (262,000.00) |
| Two is One | 09/22/2023 | Intercompany Transfer to Affiliate | (9,102.39) |
| Two is One | 09/22/2023 | Intercompany Transfer to Affiliate | (6,260.21) |
| Two is One | 09/27/2023 | Intercompany Transfer to Affiliate | (35,000.00) |
| Two is One | 10/06/2023 | Intercompany Transfer to Affiliate | (9,102.39) |
| Two is One | 10/06/2023 | Intercompany Transfer to Affiliate | (6,213.68) |
| Two is One | 10/06/2023 | Intercompany Transfer to Affiliate | (6,000.00) |
| Two is One | 10/12/2023 | Intercompany Transfer to Affiliate | (30,000.00) |
| Two is One | 10/13/2023 | Intercompany Transfer to Affiliate | (20,000.00) |
| Two is One | 10/20/2023 | Intercompany Transfer to Affiliate | (41,071.00) |
| Two is One | 10/27/2023 | Intercompany Transfer to Affiliate | (10,681.26) |
| Two is One | 10/27/2023 | Intercompany Transfer to Affiliate | (6,704.45) |
| Two is One | 11/03/2023 | Intercompany Transfer to Affiliate | (9,666.87) |

| Two is One | 11/03/2023 | Intercompany Transfer to Affiliate | (6,201.92) |
| Two is One | 11/17/2023 | Intercompany Transfer to Affiliate | (9,666.87) |
| Two is One | 11/17/2023 | Intercompany Transfer to Affiliate | (6,201.92) |
| Two is One | 11/17/2023 | Intercompany Transfer from Affiliate | 16,000.00 |
| Two is One | 11/27/2023 | Intercompany Transfer to Affiliate | (100,000.00) |
| Two is One | 11/27/2023 | Intercompany Transfer to Affiliate | (100,000.00) |
| Two is One | 11/27/2023 | Intercompany Transfer to Affiliate | (20,000.00) |
| Two is One | 11/27/2023 | Intercompany Transfer to Affiliate | (20,000.00) |
| Two is One | 11/27/2023 | Intercompany Transfer from Affiliate | 20,000.00 |
| Two is One | 11/27/2023 | Intercompany Transfer from Affiliate | 20,000.00 |
| Two is One | 11/27/2023 | Intercompany Transfer from Affiliate | 100,000.00 |
| Two is One | 11/27/2023 | Intercompany Transfer from Affiliate | 100,000.00 |
| Two is One | 11/27/2023 | Intercompany Transfer from Affiliate | 240,000.00 |
| Two is One | 12/01/2023 | Intercompany Transfer to Affiliate | (9,649.75) |
| Two is One | 12/01/2023 | Intercompany Transfer to Affiliate | (6,179.82) |
| Two is One | 12/01/2023 | Intercompany Transfer from Affiliate | 25,000.00 |
| Two is One | 12/15/2023 | Intercompany Transfer to Affiliate | (9,516.41) |
| Two is One | 12/15/2023 | Intercompany Transfer to Affiliate | (6,097.81) |
| Two is One | 12/15/2023 | Intercompany Transfer from Affiliate | 20,000.00 |
| Two is One | 12/20/2023 | Intercompany Transfer from Affiliate | 45,000.00 |
| Two is One | 12/29/2023 | Intercompany Transfer to Affiliate | (9,410.94) |
| Two is One | 12/29/2023 | Intercompany Transfer to Affiliate | (6,007.33) |
| Two is One | 12/29/2023 | Intercompany Transfer from Affiliate | 15,000.00 |
| Two is One | 01/10/2024 | Intercompany Transfer from Affiliate | 50,000.00 |
| Two is One | 01/12/2024 | Intercompany Transfer to Affiliate | (10,026.97) |
| Two is One | 01/12/2024 | Intercompany Transfer to Affiliate | (6,548.44) |
| Two is One | 01/12/2024 | Intercompany Transfer from Affiliate | 15,000.00 |
| Two is One | 01/22/2024 | Intercompany Transfer to Affiliate | (5,000.00) |
| Two is One | 01/25/2024 | Intercompany Transfer to Affiliate | (10,026.97) |
| Two is One | 01/25/2024 | Intercompany Transfer to Affiliate | (6,944.80) |
| Two is One | 01/25/2024 | Intercompany Transfer from Affiliate | 18,000.00 |
| Two is One | 01/31/2024 | Intercompany Transfer from Affiliate | 32,000.00 |
| Two is One | 02/01/2024 | Intercompany Transfer from Affiliate | 12,000.00 |
| Two is One | 02/07/2024 | Intercompany Transfer from Affiliate | 20,000.00 |

| Two is One | 02/09/2024 | Intercompany Transfer to Affiliate | (10,021.62) |
| Two is One | 02/09/2024 | Intercompany Transfer to Affiliate | (6,357.17) |
| Two is One | 02/09/2024 | Intercompany Transfer from Affiliate | 17,000.00 |
| Two is One | 02/23/2024 | Intercompany Transfer to Affiliate | (120,000.00) |
| Two is One | 02/23/2024 | Intercompany Transfer to Affiliate | (9,823.51) |
| Two is One | 02/23/2024 | Intercompany Transfer to Affiliate | (6,215.90) |
| Two is One | 02/23/2024 | Intercompany Transfer from Affiliate | 22,000.00 |
| Two is One | 02/28/2024 | Intercompany Transfer from Affiliate | 90,000.00 |
| Two is One | 03/07/2024 | Intercompany Transfer from Affiliate | 3,500.00 |
| Two is One | 03/08/2024 | Intercompany Transfer to Affiliate | (12,268.94) |
| Two is One | 03/08/2024 | Intercompany Transfer to Affiliate | (5,986.15) |
| Two is One | 03/08/2024 | Intercompany Transfer from Affiliate | 18,000.00 |
| Two is One | 03/19/2024 | Intercompany Transfer from Affiliate | 2,500.00 |
| Two is One | 03/22/2024 | Intercompany Transfer to Affiliate | (9,605.57) |
| Two is One | 03/22/2024 | Intercompany Transfer to Affiliate | (6,828.23) |
| Two is One | 03/22/2024 | Intercompany Transfer from Affiliate | 17,000.00 |
| Two is One | 04/04/2024 | Intercompany Transfer to Affiliate | (10,558.87) |
| Two is One | 04/04/2024 | Intercompany Transfer to Affiliate | (6,418.87) |
| Two is One | 04/04/2024 | Intercompany Transfer from Affiliate | 20,000.00 |
| Two is One | 04/05/2024 | Intercompany Transfer to Affiliate | (125,000.00) |
| Two is One | 04/19/2024 | Intercompany Transfer to Affiliate | (9,493.75) |
| Two is One | 04/19/2024 | Intercompany Transfer to Affiliate | (7,350.12) |
| Two is One | 04/19/2024 | Intercompany Transfer from Affiliate | 17,000.00 |
| Two is One | 04/25/2024 | Intercompany Transfer to Affiliate | (30,000.00) |
| Two is One | 05/03/2024 | Intercompany Transfer to Affiliate | (33,000.00) |
| Two is One | 05/03/2024 | Intercompany Transfer to Affiliate | (9,493.75) |
| Two is One | 05/03/2024 | Intercompany Transfer to Affiliate | (5,868.13) |
| Two is One | 05/17/2024 | Intercompany Transfer to Affiliate | (13,115.13) |
| Two is One | 05/17/2024 | Intercompany Transfer to Affiliate | (6,431.36) |
| Two is One | 05/17/2024 | Intercompany Transfer to Affiliate | (4,000.00) |
| Two is One | 05/17/2024 | Intercompany Transfer from Affiliate | 21,750.00 |
| Two is One | 05/31/2024 | Intercompany Transfer to Affiliate | (9,493.75) |
| Two is One | 05/31/2024 | Intercompany Transfer to Affiliate | (7,825.85) |
| Two is One | 05/31/2024 | Intercompany Transfer from Affiliate | 20,000.00 |